**JING PENG JIANG, Petitioner,**

v.

**Loretta E. LYNCH, United States Attorney General, Respondent.**

No. 14–1102.

United States Court of Appeals, Second Circuit.

July 2, 2015.

Zhen Liang Li, New York, NY, for Petitioner.

Joyce R. Branda, Acting Assistant Attorney General; Terri J. Scadron, Assistant Director; Aaron D. Nelson, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: GUIDO CALABRESI, B.D. PARKER, GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Petitioner Jing Peng Jiang, a native and citizen of China, seeks review of a March 21, 2014 decision of the BIA affirming a September 23, 2011 decision of an Immigration Judge ("IJ") denying Jiang's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Jing Peng Jiang*, No. A087 651 018 (B.I.A. Mar. 21, 2014), *aff'g* No. A087 651 018 (Immig. Ct. N.Y. City Sept. 23, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed the IJ's decision as modified by the BIA (i.e., minus the IJ's adverse credibility determination). *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well established. *See* 8 U.S.C. § 1252(b)(4); *see also Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009).

An asylum applicant's testimony "may be sufficient" to sustain his burden of proof if it is credible and persuasive. 8 U.S.C. § 1158(b)(1)(B)(ii). "Where the trier of fact," however, "determines that the applicant should provide evidence that cor-roborates otherwise credible testimony, such evidence must be provided unless the applicant does not have the evidence and cannot reasonably obtain the evidence." *Id.* When denying an asylum application for failure to corroborate, the IJ must identify the corroborating evidence that the applicant should have presented, and explain why such evidence would be reasonably available. *Yan Juan Chen v. Holder*, 658 F.3d 246, 253 (2d Cir.2011). Ultimately, an applicant for asylum or withholding of removal bears the burden of proving that she is a refugee within the meaning of 8 U.S.C. § 1101(a)(42)(A) and is therefore eligible for asylum. 8 U.S.C. § 1158(b)(1)(B)(i).

In this case, the IJ first determined that Jiang was not credible. Because of that determination, the IJ ruled that Jiang would need to present "the best corroborating evidence," and the "most corroborating evidence possible." As corroboration, Jiang presented photos of himself participating in Falung Gong activities, letters written on his behalf from friends and family members, and the live testimony of a friend in the United States. The IJ did not discount this evidence entirely, but did give it limited weight. After considering *both* the "problems with [Jiang's] credibility" and the limited weight given to the corroborating evidence, the IJ concluded that, "in total," Jiang had failed to meet his burden of proof.

On appeal, the BIA did not reach the credibility issue, and affirmed solely on the ground that Jiang "did not satisfy his burden to adequately corroborate his claim." This was error. The IJ's credibility and corroboration rulings were not separate and independent grounds for dismissing Jiang's claims. Instead, the IJ made clear that the adequacy of Jiang's corroboration was dependent on the credibility, or lack thereof, of his testimony. The "best" and

"most" corroboration was demanded precisely *because* the IJ considered Jiang incredible. Moreover, the IJ's ultimate conclusion that Jiang had failed to meet his burden was made "in total"—i.e., based on an assessment of both Jiang's credibility and the strength of his corroborating evidence. As such, it is impossible to assess what impact Jiang's corroborating evidence would have had if the IJ had found him credible. Even had Jiang been found credible, the IJ might nevertheless have required him to present *some*—but perhaps not the "best" or "most"—corroborating evidence to support his testimony. Or the IJ might have found Jiang's testimony sufficient, absent any corroborating evidence at all. Accordingly, the BIA should have addressed the IJ's adverse credibility ruling before assessing the corroborating evidence. *Cf. Diallo v. I.N.S.*, 232 F.3d 279, 287 (2d Cir.2000) (BIA's failure to make credibility assessment "frustrates appellate review" and denies asylum-seekers the potential benefit of establishing their claims with credible testimony alone). We therefore remand to the BIA so that it may either (a) affirm the IJ's credibility determination, or (b) remand the case to the IJ for a decision on whether Jiang's corroborating evidence would have sufficed on the assumption that he testified credibly.

For the foregoing reasons, the petition for review is GRANTED, we VACATE the BIA's order, and REMAND for further proceedings consistent with this order.